Appendix C Pricing Index
DIR-TSO-4101 (Per Amendment 4)
Motorola Solutions, Inc.

| Motorola Branded Products | | | | |
|---|---|---|---|---|
| Category | Subcategory | Product Description | Product Code (APC) | DIR Customer Discount % off MSRP * |
| Portable Radios | TRBO | TRBO Radio CDM Portfolio | 001 | 25.00% |
| Service | Systems Equipment | CommandCentral Aware Product | 002 | 10.00% |
| Video Solutions | ILPS | RTVI | 002 | 10.00% |
| Service | Hardware Maintenance | Site Maintenance | 003 | 0.00% |
| Portable Radios | TRBO | TRBO Radio EX Portfolio | 004 | 25.00% |
| Service | Professional Commercial Radio | AOBA | 004 | 0.00% |
| Fixed Stations | Fixed Stations | PR860 | 005 | 20.00% |
| Professional Commercial Radio | Radio | PR860 | 005 | 10.00% |
| Service | Dispatch Service | Dispatch Service | 006 | 5.00% |
| Service | Hardware Maintenance | ASTRO Dispatch | 006 | 0.00% |
| Professional Commercial Radio | Radio | EVX S24 | 007 | 10.00% |
| Portable Radios | TRBO | TRBO Radio HT Portfolio | 008 | 25.00% |
| Professional Commercial Radio | Business Radio | CLP | 009 | 10.00% |
| Professional Commercial Radio | Vertex | Vertex Marine Radio | 010 | 10.00% |
| Service | Tetra System Integration | Tetra System Integration | 011 | 10.00% |
| Service | Tetra System Integration | Tetra System Integration Misc Costs | 012 | 10.00% |
| Service | Tetra System Integration | Tetra System Integration Dropship | 014 | 10.00% |
| Astro Subscribers | XTS/XTL | Firground | 015 | 20.00% |
| Fixed Wireless | Fixed Wireless Broadband | Special Applications | 015 | 20.00% |
| Professional Commercial Radio | Vertex | Vertex Airbrand | 016 | 10.00% |
| Portable Radios | TRBO | TRBO Radio CP Portfolio | 018 | 25.00% |
| Portable Radios | TRBO | TRBO Radio PM/CM Portfolio | 019 | 25.00% |
| CAD Equipment | Computer Aided Dispatch | PremierOne CAD | 020 | 5.00% |
| Service | Hardware Maintenance | TETRA Repair | 021 | 0.00% |
| Subscribers | XTS/XTL | ATS-2500 | 022 | 10.00% |
| Service | Hardware Maintenance | PCR Repair | 023 | 0.00% |
| Professional Commercial Radio | Radio | Solomns | 024 | 10.00% |
| Service | Hardware Maintenance | LTE Network Performance | 025 | 0.00% |
| IDEN | Noncore | 3G PCMCIA Modem | 026 | 10.00% |
| Professional Commercial Radio | Radio | ALPHA L | 027 | 10.00% |
| Service | ASTRO System Infrastructure | DATA Carrot | 028 | 10.00% |
| Drop Ship | ASTRO System Infrastructure | DATA | 029 | 10.00% |
| Spillman CAD | Spillman Services | Spillman SI Services | 030 | 0.00% |
| Service | IPLS Services | CommandCentral Social | 031 | 0.00% |
| Portable Radios | APX Accessories | APX Body Cam Si500 | 032 | 20.00% |
| Portable Radios | TRBO | TRBO Radio 158 Portfolio | 032 | 25.00% |
| Service | ILPS Service | CommandCentral Vault | 032 | 0.00% |
| Service | Hardware Maintenance | LTE Repair | 033 | 0.00% |
| Service | LTE SUA Systems Dropship | LTE SUA Upgrade Operations | 034 | 0.00% |
| Professional Commercial Radio | Radio | MOTOTALK (DAYTONA) | 035 | 10.00% |
| Professional Commercial Radio | Radio | Panda | 036 | 10.00% |
| Portable Radios | TRBO | TRBO Radio Portfolio | 037 | 25.00% |
| Mobiles | Mobile Stations | MOTOTRBO | 038 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | Radio IP | 039 | 5.00% |
| Infrastructure | LTE Devices | Outsourced Networks | 039 | 10.00% |
| Trunking | Trunking Products and Services | Wireless Valley Software | 039 | 5.00% |
| LTE | LTE Devices | MVX1000 In Car Digital Video | 040 | 10.00% |
| Data | Data Applications | Auto License Plate | 041 | 10.00% |
| Data | Data Applications | Video Cameras | 041 | 10.00% |
| Service | ASTRO SUA | Astro SUA Upgrade Operations | 042 | 0.00% |
| Service | ASTRO SUA | ASTRO SUA Field Services | 043 | 0.00% |
| LTE | LTE Devices | POD | 044 | 10.00% |
| LTE | LTE Devices | Prince-Denali | 045 | 10.00% |
| Service | Hardware Maintenance | Tetra Infrastructure Tech Support | 046 | 0.00% |
| Service | Hardware Maintenance | PCR Infrastructure Tech Support | 047 | 0.00% |
| Service | Hardware Maintenance | LTE Infrastructure Tech Support | 048 | 0.00% |
| IDEN | Networks other Systems | Motorola PTT | 049 | 10.00% |
| Service | ICC Services | Records Management | 050 | 0.00% |
| LTE | LTE | LTE Sites | 051 | 10.00% |
| LTE | LTE Systems Dropship | LTE BTW | 052 | 10.00% |
| LTE | LTE | MME, SGW, PGW | 053 | 10.00% |
| LTE | LTE Systems Dropship | HSS/PCRF | 054 | 10.00% |

| | | | | |
|---|---|---|---|---|
| LTE | LTE Systems Dropship | LTE Switch Routers | 055 | 10.00% |
| LTE | LTE | Device Manager | 056 | 10.00% |
| LTE | LTE Devices | Vehicular Modem | 057 | 10.00% |
| LTE | LTE | USB Dongle | 058 | 5.00% |
| LTE | LTE System Infrastructure | Applications | 059 | 10.00% |
| LTE | LTE Systems Dropship | Deployable Core | 060 | 10.00% |
| LTE | LTE | Applications | 061 | 10.00% |
| LTE | LTE Systems Dropship | LTE Backhaul | 062 | 10.00% |
| LTE | LTE | PSIG | 063 | 10.00% |
| LTE | LTE SI | LTE HMP | 064 | 0.00% |
| LTE | LTE | PDA Handheld | 065 | 10.00% |
| LTE | LTE Devices | Futon-Teton | 065 | 10.00% |
| LTE | LTE | Dropship | 066 | 10.00% |
| LTE | LTE Systems Dropship | Shinning Red | 067 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | Advanced Messaging | 068 | 10.00% |
| LTE | LTE System Infrastructure | Broadband Core | 069 | 10.00% |
| Service | LTE SI | LTE SMP | 070 | 0.00% |
| PCR | PCR Business Light | Dect High Tier | 071 | 10.00% |
| PCR | PCR Business Light | Consumer Radio 2 | 072 | 10.00% |
| Service | Hardware Maintenance | PCR Device SFS Essential | 073 | 0.00% |
| IDEN | Noncore | D15 G18 G20 | 074 | 10.00% |
| Fixed Wireless | Fixed Wireless Broadband | MESH | 075 | 5.00% |
| Dropship | ASTRO Systems Dropship | Wireless Valley Service | 076 | 0.00% |
| Service | LTE Managed Services | Apps & SW Mgmt - Smart Public Safety Solutions | 077 | 0.00% |
| Infrastructure | TETRA Systems Software | TETRA Dropship | 078 | 10.00% |
| Software | ILPS Service | Situational Awareness SI | 079 | 0.00% |
| Video Solutions | ILPS | Real Time Crime Center | 080 | 10.00% |
| Service | Hardware Maintenance | TETRA Device SFS Comprehensive | 081 | 0.00% |
| Service | ASTRO Systems Services | MOSCAD ACE | 085 | 0.00% |
| Trunking | Trunking Products and Services | Fixed Data | 085 | 15.00% |
| Portable Radios | TRBO | TRBO Radio Portfolio | 087 | 25.00% |
| Service | Hardware Maintenance | Tetra System Essential | 088 | 0.00% |
| Professional Commercial Radio | PCR Business Light | Gobi Bear | 089 | 15.00% |
| Software | ICC Services | PremierOne Records Delivery | 090 | 0.00% |
| Service | Tetra SUA | TETRA SUA | 091 | 0.00% |
| Service | Hardware Maintenance | LTE Device SFS Comprehensive | 092 | 0.00% |
| Service | IPLS Services | Crime Reports | 093 | 0.00% |
| Service | ICC Services | NEXT GEN ICC | 094 | 0.00% |
| Service | ILPS Service | CommandCentral Aware Stream Svcs Fixed | 095 | 0.00% |
| Service | ILPS Service | CommandCentral Aware Stream Svcs Mobile | 096 | 0.00% |
| Spillman CAD | Spillman Services | Flex Records Delivery | 097 | 10.00% |
| Service | ASTRO Managed Services | MOTOTRBO Device Subscriber Management | 098 | 0.00% |
| Spillman CAD | Spillman Services | Flex Records Delivery | 099 | 10.00% |
| System Integration | ASTRO System Integration | HSD | 100 | 0.00% |
| System Integration | ASTRO System Integration | 350W VHF GTR | 101 | 0.00% |
| Service | Hardware Maintenance | TETRA Network Monitoring | 102 | 0.00% |
| Mobiles | Mobile Stations | CDM750 | 103 | 26.50% |
| MOTOTRBO | Professional Commercial Radio | WARIS Mobile Plain | 103 | 10.00% |
| Infrastructure | ASTRO System Infrastructure | PREPAID FREIGHT | 104 | 0.00% |
| Professional Commercial Radio | Professional Commercial Radio | Reunion | 105 | 10.00% |
| Service | Hardware Maintenance | PCR Network Monitoring | 106 | 0.00% |
| Service | Hardware Maintenance | LTE Network Monitoring | 107 | 0.00% |
| Portable Radios | APX Portable | APX7000L | 108 | 27.00% |
| Mobiles | Mobile Stations | CDM1250 | 109 | 26.50% |
| MOTOTRBO | Professional Commercial Radio | WARIS Mobile Popular | 109 | 10.00% |
| Professional Commercial Radio | Professional Commercial Radio | Mikoshi Radio | 110 | 10.00% |
| Tetra Subscriber | Tetra Legacy | Tetra MTP810 & 50 | 111 | 10.00% |
| Fixed Stations | Fixed Stations | G-Series Products | 112 | 24.00% |
| Trunking | Trunking Products and Services | G-Series Products | 112 | 24.00% |
| Service | Hardware Maintenance | PCR System Advanced | 113 | 0.00% |
| Service | Hardware Maintenance | LTE Dispatch | 114 | 0.00% |
| Trunking | Trunking Products and Services | Commport | 115 | 10.00% |
| Dispatch | Dispatch Solutions | NG-911 Maintenance and Repair | 116 | 5.00% |
| Infrastructure | ASTRO System Integration | FSA Software | 117 | 10.00% |
| Dropship | NG911 Services | E911 Emergency Systems | 118 | 10.00% |
| Service | Tetra SUA | Tetra SUA Upgrade Operations | 119 | 0.00% |
| Service | Tetra SUA | Tetra SUA Field Services | 120 | 0.00% |
| Tetra Subscriber | Tetra Mobile | Tetra MTP3550 | 121 | 10.00% |
| Tetra Subscriber | Tetra Portable | Tetra NEXTEX LKP | 122 | 10.00% |

| | | | | |
|---|---|---|---|---|
| Tetra Subscriber | Tetra Portable | Tetra NEXTEX FKP | 123 | 10.00% |
| Dispatch | Dispatch Solutions | Command Star/MC Series | 124 | 19.00% |
| Tetra Subscriber | Tetra Portable | Tetra MTP6550 | 125 | 10.00% |
| Professional Commercial Radio | Portable Radios | Belize Trunking Portable | 126 | 10.00% |
| System Integration | ASTRO System Integration | System Integration Outsourcing | 127 | 0.00% |
| Portable Radios | APX Accessories | APX Body Cam Si500 | 128 | 20.00% |
| Service | ASTRO System Integration | System Integration Insourcing | 128 | 0.00% |
| Dispatch | Dispatch Solutions | Gold Series Headsets | 129 | 20.00% |
| Professional Commercial Radio | Subscribers | TONGA Plus | 130 | 10.00% |
| Network Products | Network Products | Microwave Radio | 131 | 15.00% |
| Professional Commercial Radio | Subscribers | BEACON | 133 | 10.00% |
| Professional Commercial Radio | Subscribers | CLS | 134 | 10.00% |
| Dropship | ASTRO System Dropship | Freight Dropship | 135 | 0.00% |
| Pagers/Receiver | Pagers/Receiver | Minitor Products | 136 | 15.00% |
| Portable Radios | APX Portable | APX4000XH | 136 | 27.00% |
| Professional Commercial Radio | Pagers/Receiver | Minitor Products | 136 | 15.00% |
| Infrastructure | ASTRO System Infrastructure | KMF | 137 | 15.00% |
| Data | Data Applications | Command Central Software | 138 | 10.00% |
| Service | NG911 Services | CommandCentral Anal/Pred/Tip | 138 | 0.00% |
| Dispatch | Dispatch Solutions | NG-911 Hardware Callworks | 139 | 5.00% |
| IDEN | Systems Equipment | MSO | 140 | 10.00% |
| ILPS | ILPS Service | Records & Evidence SI | 141 | 0.00% |
| Astro Subscribers | XTS/XTL | Trunk MCS2000 Duplex | 142 | 20.00% |
| Professional Commercial Radio | Indirect | Freight Indirect | 143 | 0.00% |
| ILPS | ILPS Service | Records & Evidence SI | 144 | 0.00% |
| ILPS | ILPS Service | Records & Evidence SI | 145 | 0.00% |
| Software Services | Common Services Delivery | Cloud Connect Services | 146 | 0.00% |
| Dispatch | Dispatch Solutions | MND Products | 147 | 15.00% |
| Infrastructure | ASTRO System Integration | IP Transport Software | 147 | 10.00% |
| Network Products | Network Products | MND Products | 147 | 15.00% |
| Service | ICC Services | CommandCentral Inform | 149 | 0.00% |
| Service | Hardware Maintenance | PCR Device SFS Comprehensive | 150 | 0.00% |
| IDEN | iDEN System Equipment | RFN | 151 | 10.00% |
| Dropship | ASTRO Systems Dropship | PT Trunked Intercon | 152 | 10.00% |
| Data | Data Applications | HPD | 153 | 15.00% |
| Professional Commercial Radio | Mobile Radio | Desktrac Conventional | 154 | 10.00% |
| Vertex | Professional Commercial Radio | Vertex NEO Reskin | 156 | 10.00% |
| Private Broadband | Nitro | Nitro Infrastructure | 156 | 10.00% |
| Private Broadband | Nitro | Nitro Networking | 156 | 10.00% |
| Private Broadband | Nitro | Nitro End User Equipment | 156 | 10.00% |
| Private Broadband | Nitro | Nitro Subscription Packages | 156 | 10.00% |
| Tetra Subscriber | Tetra Portable | Tetra MTP750 | 157 | 10.00% |
| Portable Radios | TRBO | TRBO Radio CP Portfolio | 158 | 25.00% |
| Mobiles | Mobile Stations | GM300 | 159 | 20.00% |
| Infrastructure | ASTRO System Integration | AVL Products | 160 | 10.00% |
| Astro Subscribers | XTS/XTL | Freight Subscriber | 163 | 0.00% |
| Professional Commercial Radio | Mobile Radio | VX 264 | 164 | 10.00% |
| Professional Commercial Radio | Mobile Radio | Consumer Radios | 165 | 15.00% |
| Pagers/Receiver | Pagers/Receiver | Advisor II | 169 | 20.00% |
| LTE | Devices | MW810 Mounting Gear | 170 | 15.00% |
| LTE | Devices | Cascade-LEXL10 | 171 | 15.00% |
| Spillman CAD | Spillman Services | ALLY Delivery Services | 172 | 0.00% |
| Spillman CAD | Spillman Services | Flex CAD Support Services | 173 | 0.00% |
| Professional Commercial Radio | Portable Radios | YODA GP300 | 174 | 15.00% |
| Professional Commercial Radio | Mobile Radio | Consumer Radios (High) | 175 | 15.00% |
| Astro Subscribers | XTS/XTL | XTL1500 Rebanding | 176 | 15.00% |
| Data | Data Subscriber Device | MC35/MC50 | 177 | 15.00% |
| Video Solutions | Video | Cameras | 177 | 10.00% |
| Video Solutions | Video | Video Hardware | 178 | 10.00% |
| Video Solutions | Video | Video Software | 179 | 10.00% |
| Video Solutions | Video | Access Control | 180 | 10.00% |
| Video Solutions | Video | Video Patents | 181 | 10.00% |
| Professional Commercial Radio | PCR Business Light | EMEA Consumer ELB | 182 | 10.00% |
| Dropship | ASTRO Systems Dropship | Distributed Antenna Systems | 183 | 10.00% |
| ILPS | ILPS Service | Situational Awareness Support Services | 184 | 5.00% |
| Data | Data Subscriber Device | Service | 185 | 0.00% |
| Dispatch | Dispatch Solutions | Service-Warranty | 185 | 0.00% |
| Portable Radios | APX Service | APX Service Extension | 185 | 0.00% |
| Professional Commercial Radio | Radio | Mozart | 186 | 10.00% |

| | | | | |
|---|---|---|---|---|
| Portable Radios | APX Accessories | APX Portable Accessories | 187 | 27.00% |
| Professional Commercial Radio | Professional Commercial Radio | P110 YODA Lite | 188 | 25.00% |
| Mobiles | Mobile Stations | Mobile Accessories | 189 | 19.00% |
| Astro Subscribers | XTS/XTL | MTX810 Privacy Plus | 191 | 10.00% |
| Vertex | Professional Commercial Radio | Van Gogh | 192 | 10.00% |
| Infrastructure | Tetra Fixed Equipment | Tetra Dipc | 193 | 10.00% |
| Software Upgrades | Flashport | Infrastructure Software | 195 | 27.00% |
| Spillman CAD | Spillman Flex | Flex Records Support Services | 196 | 0.00% |
| Spillman CAD | Spillman Flex | Flex Jail Support Services | 197 | 0.00% |
| Service | LTE Managed Services | Apps & SW Mgmt - Shared Operations | 198 | 0.00% |
| Service | ASTRO Managed Services | Tetra System Premier | 199 | 0.00% |
| Infrastructure | ASTRO System Integration | Delivery | 200 | 0.00% |
| Astro Subscribers | XTS/XTL | KVL II | 201 | 10.00% |
| Dispatch | Dispatch Solutions | APX Desksets | 202 | 20.00% |
| Professional Commercial Radio | Subscribers | Bali 800 900MHz | 203 | 15.00% |
| Astro Subscribers | XTS/XTL | Renaissance Open | 204 | 15.00% |
| Astro Subscribers | XTS/XTL | XTS2500 7 800 | 205 | 15.00% |
| Portable Radios | APX Accessories | APX Body Cam Si500 | 206 | 20.00% |
| Service | Hardware Maintenance | Local Device Repair | 206 | 0.00% |
| Dispatch | Dispatch Solutions | Dropship | 207 | 25.00% |
| Dropship | ASTRO System Dropship | UPS, Generators, and ancillary power equipment | 207 | 10.00% |
| Fixed Stations | Fixed Station Accessories | Dropship | 207 | 25.00% |
| Fixed Stations | Fixed Station Antenna Systems | Dropship | 207 | 25.00% |
| Network Products | Network Products | Dropship | 207 | 25.00% |
| System Integration | ASTRO System Integration | SI Project Management Labor | 208 | 0.00% |
| Service | Hardware Maintenance | System Installation | 209 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | PKI Solution | 212 | 10.00% |
| Fixed Data | Fixed Data Products | MOSCAD | 214 | 15.00% |
| MOTOTRBO | Professional Commercial Radio | Motorola Applications | 216 | 15.00% |
| Dropship | ASTRO System Dropship | Cambium - PTP Orthogon License | 218 | 10.00% |
| Service | Hardware Maintenance | Asset & Configuration Management | 219 | 0.00% |
| Smart PS | Services | 3rd Party Services | 220 | 0.00% |
| Astro Subscribers | XTS/XTL | Clear Spectra Midpower | 221 | 25.00% |
| Fixed Network | Fixed Network Equipment | PDG Software | 222 | 15.00% |
| PTT | PTT Services | Kodiak Support Services | 223 | 0.00% |
| Fixed Wireless | Fixed Wireless Broadband | Point to Point | 224 | 15.00% |
| Fixed Stations | Fixed Stations | Quantar/Quantro | 225 | 10.00% |
| Infrastructure | ASTRO System Integration | Quantar Reciever 6809 Trunk | 225 | 10.00% |
| Dispatch | Dispatch Solutions | ISSI | 226 | 15.00% |
| PremierOne CAD | PremierOne CAD Services | PremierOne CAD Managed Services | 227 | 0.00% |
| Dispatch | Dispatch Solutions | Centracom | 228 | 30.00% |
| Dispatch | Dispatch Solutions | Logging/Astro-Tac | 229 | 24.00% |
| Dropship | ASTRO Consoles | Console Accessory | 229 | 15.00% |
| Tetra Subscriber | Tetra Mobile | Tetra Bosai Mobile | 230 | 15.00% |
| Service | Hardware Maintenance | 3rd Party Case Support | 231 | 0.00% |
| CAD Equipment | Computer Aided Dispatch | Advanced Messaging | 232 | 5.00% |
| Network Products | Network Products | UNS | 232 | 10.00% |
| Service | PCR SUA | Software Upgrade Agreement | 233 | 0.00% |
| Service | PCR SUA | Software Upgrade Agreement | 234 | 0.00% |
| PremierOne CAD | PremierOne CAD Services | PremierOne Records Managed Services | 236 | 0.00% |
| Software | Software Services | Cloud Connect Managed Services | 238 | 0.00% |
| Vertex | Professional Commercial Radio | Vertex LMR Mobiles | 239 | 15.00% |
| Professional Commercial Radio | Fixed Equipment | C100 Base Station | 240 | 15.00% |
| IDEN | Noncore | Symbol | 242 | 15.00% |
| Infrastructure | ASTRO System Infrastructure | Quantar Quantro ASTRO | 243 | 10.00% |
| Infrastructure | Consoles | Trunked CentercomII | 244 | 10.00% |
| Accessories | Other Accessories | EMEA Accessory (B2B) | 245 | 10.00% |
| Professional Commercial Radio | Subscribers | ALPHA II | 246 | 10.00% |
| IDEN | Noncore | MIINS | 247 | 10.00% |
| IDEN | Noncore | MIINS | 251 | 10.00% |
| PremierOne CAD | PremierOne CAD Services | PremierOne CAD Recurring SaaS | 252 | 0.00% |
| Spillman CAD | Spillman CAD Services | Spillman Support Services Flex CAD SaaS | 253 | 0.00% |
| Astro Subscribers | XTS/XTL | Saver ASTRO Accessory | 256 | 25.00% |
| ILPS | ILPS Service | Analytics SaaS | 258 | 0.00% |
| ILPS | ILPS Service | CommunityConnect SaaS | 259 | 0.00% |
| Service | LTE SUS | LTE SUA Field Services | 260 | 0.00% |
| Dispatch | Dispatch Solutions | Service Shop Supplies | 261 | 5.00% |
| Dropship | ASTRO System Dropship | Towers and ancillary tower equipment | 262 | 10.00% |
| Test Equipment | Test Equipment | Service Shop Supplies | 262 | 20.00% |

| Category | Subcategory | Product/Service | Code | Percentage |
|---|---|---|---|---|
| Software | Software Services | Cloud Connect SaaS | 263 | 0.00% |
| Service | Hardware Maintenance | PTP Service | 265 | 0.00% |
| PremierOne CAD | PremierOne CAD Services | PremierOne CAD 3rd Party Services | 267 | 0.00% |
| Spillman CAD | Spillman CAD Services | Flex CAD 3rd Party Services | 268 | 0.00% |
| Parts | Hardware Maintenance | Latin American Parts | 269 | 15.00% |
| Astro Subscribers | XTS/XTL | XTS2500 Rebanding | 270 | 15.00% |
| Accessories | Other Accessories | Carry Cases | 271 | 15.00% |
| Parts | Hardware Maintenance | RNSG Infrastructure | 272 | 0.00% |
| Fixed Stations | Fixed Station Accessories | Analog Comparator | 273 | 10.00% |
| Infrastructure | ASTRO System Infrastructure | OEM CryptR Micro | 274 | 15.00% |
| Fixed Data | Fixed Data Products | MOSCAD | 275 | 15.00% |
| Mobiles | Mobile Stations | XTL5000 | 276 | 25.00% |
| Fixed Stations | Fixed Station Accessories | Smart X | 277 | 25.00% |
| Trunking | Trunking Products and Services | Smartnet Controller | 277 | 25.00% |
| Professional Commercial Radio | Subscribers | Bermuda Portable | 278 | 15.00% |
| Trunking | Trunking Products and Services | Zone Controller | 280 | 25.00% |
| Fixed Stations | Fixed Stations | Zone Manager | 281 | 18.50% |
| Trunking | Trunking Products and Services | Zone Manager Interface | 281 | 18.50% |
| Dropship | ASTRO System Dropship | HF-SSB BUY-IN Products | 282 | 15.00% |
| IDEN | Noncore | IDEN Modem | 284 | 10.00% |
| System Integration | ASTRO System Integration | Infrastructure Training | 285 | 0.00% |
| System Integration | ASTRO System Integration | SI Customer Training | 286 | 0.00% |
| Mobiles | Mobile Stations | PAC-RT, VRS750 | 287 | 10.00% |
| Infrastructure | ASTRO System Infrastructure | Engineering Services | 288 | 0.00% |
| PremierOne CAD | PremierOne CAD Services | PremierOne Records 3rd Party Services | 289 | 0.00% |
| Service | Hardware Maintenance | Warranty Wrap | 290 | 0.00% |
| Accessories | Other Accessories | Mobile Dropship | 291 | 10.00% |
| Dropship | ASTRO System Infrastructure | Dropship Equipment | 292 | 0.00% |
| Professional Services | Training | Training | 293 | 0.00% |
| Service | Maintenance | Services/Training | 293 | 0.00% |
| Service | Hardware Maintenance | PCR Device SFS Lite | 294 | 0.00% |
| Service | Hardware Maintenance | Tetra System SFS Essential | 295 | 0.00% |
| Spillman CAD | Spillman CAD Services | Flex Records 3rd Party Services | 296 | 0.00% |
| CAD Equipment | Computer Aided Dispatch | Records Management | 297 | 5.00% |
| Service | Hardware Maintenance | Astro System Essential | 298 | 0.00% |
| IDEN | Noncore | Telematic | 299 | 10.00% |
| Professional Commercial Radio | Subscribers | ELM | 300 | 10.00% |
| Fixed Stations | Fixed Stations | Quantar Astro Trunking | 301 | 20.00% |
| Vertex | Professional Commercial Radio | Vertex Parts | 301 | 10.00% |
| Infrastructure | Tetra System Switches | Tetra DIPM | 302 | 10.00% |
| IDEN | iDEN System Equipment | IPL | 303 | 10.00% |
| Professional Commercial Radio | Subscriber other | Subscriber Software Upgrades | 304 | 10.00% |
| APX Portable Devices | APX Portable | APX4000XH | 305 | 27.00% |
| ASTRO P25 | ASTRO SI | SI Sight Design | 306 | 0.00% |
| System Integration | Construction Services | SI Site Design including but not limited to soil testing and geo analysis | 306 | 10.00% |
| Professional Commercial Radio | Portable Radios | MX800 | 307 | 10.00% |
| System Integration | ASTRO System Integration | System Integration ASTRO | 308 | 0.00% |
| System Integration | ASTRO System Integration | System Integration ASTRO | 309 | 0.00% |
| Astro Subscribers | XTS/XTL | ASTRO Saber | 310 | 25.00% |
| Spillman CAD | Spillman Flex | Flex Jail 3rd Party Servies | 311 | 0.00% |
| Vertex | Professional Commercial Radio | Vertex LMR Accessories | 312 | 25.00% |
| ILPS | ILPS Service | Digital Evidence 3rd Party Services | 314 | 0.00% |
| ILPS | ILPS Service | Analytics 3rd Party Services | 315 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | Infrastructure | 316 | 10.00% |
| ILPS | ILPS Service | CommunityConnect 3rd Party Services | 317 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | Infrastructure | 318 | 10.00% |
| Software Services | Common Services Recurring | Cloud Connect Services 3rd Party Services | 319 | 0.00% |
| Astro Subscribers | XTS/XTL | XTS5000 UHF VHF | 320 | 25.00% |
| Dispatch | Dispatch Solutions | MCC5500 | 322 | 20.00% |
| IDEN | Noncore | MIINS | 325 | 10.00% |
| Astro Subscribers | XTS/XTL | ASTRO XTS3000 Trunked | 326 | 25.00% |
| WAVE PTT | Wave Tactical Recurring | Wave Tachical 3rd Party Services | 327 | 0.00% |
| Infrastructure | ASTRO Consoles | Centracom II | 328 | 25.00% |
| Fixed Network | Fixed Network Equipment | Site Packages | 329 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | PremierOne CAD | 330 | 5.00% |
| WAVE PTT | Common Service | WAVE Premise 3rd Party Services | 331 | 0.00% |
| Astro Subscribers | ASTRO Subscriber Software | Conventional FLASHPORT Subscriber | 332 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | PremierOne CAD | 333 | 10.00% |
| Software | CSR Product | Sofware Equipment BGM Allo | 334 | 10.00% |

| | | | | |
|---|---|---|---|---|
| Service | Smart Public Safety Services | Sofware Services BGM Allo | 335 | 0.00% |
| WAVE PTT | Wave OnCloud Recurring | Wave OnCloud 3rd Party Services | 336 | 0.00% |
| Public Safety Services | Unified Communications | Critical Connect 3rd Party Services | 337 | 0.00% |
| Smart PS PTT | Kodiak Recurring | Kodiak 3rd Party Services | 338 | 0.00% |
| System Integration | Tetra System Integration | Tetra SI Training | 339 | 0.00% |
| Software | Non Traditional System Integration | MTA Software Maintenance | 340 | 10.00% |
| LTE | Devices | Fulcrum | 341 | 15.00% |
| Fixed Data | Fixed Data Products | MOSCAD | 342 | 15.00% |
| Data | Data Applications | Dell Laptops | 343 | 22.00% |
| LTE | Devices | Private Labled Computers | 343 | 15.00% |
| Infrastructure | Base Stations | Tetra MTS1 | 344 | 15.00% |
| Professional Commercial Radio | Subscribers | Low Tier Business Radio | 345 | 15.00% |
| MOTOTRBO | Broadband_Comms | MOTOTRBO Anywhere Gateway | 346 | 15.00% |
| IDEN | iDEN System Equipment | Radio Products | 347 | 15.00% |
| Service | ASTRO Managed Services | Astro System Premier | 348 | 0.00% |
| Dispatch | Dispatch Solutions | NG-911 Support/Training VESTA | 349 | 10.00% |
| Dispatch | Dispatch Solutions | NG-911 Software Vesta | 350 | 5.00% |
| Dropship | ASTRO System Dropship | Outsourced Networks | 351 | 10.00% |
| Dispatch | Dispatch Solutions | NG-911 Hardware Vesta | 352 | 10.00% |
| Console Equipment | MotoConsole | MotoConsole Product | 354 | 15.00% |
| Astro Subscribers | XTS/XTL | XTS2000 | 355 | 25.00% |
| MOTOTRBO | Broadband_Comms | MOTOTRBO Anywhere Licenses | 356 | 10.00% |
| Service | Gridstone Services | Gridstone | 357 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | IP Transport Software | 358 | 10.00% |
| MotoConsole | MotoConsole Services | MotoConsole Support Services | 359 | 0.00% |
| Fixed Stations | Fixed Stations | Quantar Receiver | 360 | 21.50% |
| Pagers/Receiver | Pagers/Receiver | Paging | 361 | 15.00% |
| Service | Hardware Maintenance | LTE System SFS Essential | 361 | 0.00% |
| Dropship | Site Equipment | Shelters including but not limited to landscaping, fencing and grounding | 362 | 10.00% |
| Parts | Hardware Maintenance | Midtier Hardware | 362 | 0.00% |
| Software Products | Common Services Software | Misc 3rd Party Software | 363 | 0.00% |
| P25 | P25 VESTA | P25 VESTA Managed Services | 364 | 0.00% |
| P25 | P25 ASTRO SI | P25 VESTA Integration Services | 365 | 0.00% |
| P25 | P25 VESTA | P25 VESTA Product | 366 | 10.00% |
| Spillman CAD | Spillman CAD Software | Spillman Flex CAD Software Licenses | 367 | 10.00% |
| ILPS | ILPS Systems Software | Situational Awareness MSI Software Licenses | 368 | 10.00% |
| Service | ICC Services | NETRMS | 370 | 0.00% |
| Software Upgrades | Flashport | Radio Subscription Software | 371 | 0.00% |
| Accessories | Other Accessories | Speaker Microphones | 372 | 25.00% |
| Service | Hardware Maintenance | Astro System Advanced | 373 | 0.00% |
| Mobiles | Mobile Stations | Astro Consolette | 374 | 19.00% |
| LTE | LTE | LTE | 375 | 0.00% |
| Professional Commercial Radio | Subscribers | Andorra Amazon LKP | 376 | 10.00% |
| Fixed Stations | Fixed Stations | Trunked Central Controller | 377 | 17.00% |
| Trunking | Trunking Products and Services | Central Controller | 377 | 17.00% |
| LTE | Devices | AIRMOBILE | 378 | 10.00% |
| Professional Commercial Radio | Subscribers | Brown Bear | 379 | 10.00% |
| Service | Airwave Pronto | Airwave Pronto | 380 | 0.00% |
| Fixed Network | Fixed Network Equipment | Enterprise Terminals | 381 | 15.00% |
| Fixed Data | Fixed Data Products | MOSCAD | 382 | 15.00% |
| Infrastructure | ASTRO System Infrastructure | NFM SW | 382 | 10.00% |
| Tetra Subscriber | Portable Radios | Tetra MTP6750 | 384 | 10.00% |
| Spillman CAD | Spillman Flex Records | Flex Records MSI Software Licenses | 385 | 10.00% |
| Service | Hardware Maintenance | Repair Bank | 386 | 0.00% |
| Service | Other Smart Public Safety Services | Consoles SI | 387 | 0.00% |
| IDEN | Noncore | MIINS | 388 | 10.00% |
| Spillman CAD | Flex Records Software | Flex Jail MSI Software Licenses | 389 | 10.00% |
| Service | Hardware Maintenance | System Management | 390 | 0.00% |
| IDEN | iDEN System Equipment | Radio Products | 391 | 10.00% |
| System Integration | ASTRO System Integration | ASIA Dropship | 392 | 10.00% |
| Service | Hardware Maintenance | Contract Administration | 393 | 0.00% |
| Service | ASTRO Managed Services | LTE Network Ownership | 394 | 0.00% |
| Service | Hardware Maintenance | ASTRO Device SFS Comprehensive | 395 | 0.00% |
| Software | Common Services | Cloud Connect Services MSI Software Licenses | 397 | 0.00% |
| Infrastructure | Base Stations | Tetra MTS2 | 398 | 10.00% |
| Software Services | Common Services Recurring | Misc 3rd Party | 400 | 0.00% |
| Professional Commercial Radio | Portable Radios | Digital Portable | 401 | 10.00% |
| Professional Commercial Radio | Portable Radios | HT1000 GP900 | 402 | 25.00% |
| Fixed Data | Fixed Data Products | Data Controller/RNC | 403 | 15.00% |

| | | | | |
|---|---|---|---|---|
| Dispatch | Dispatch Solutions | Centracom | 404 | 25.00% |
| Infrastructure | ASTRO System Infrastructure | K Core | 405 | 15.00% |
| Astro Subscribers | XTS/XTL | PRO SMARTZONE | 406 | 15.00% |
| Astro Subscribers | XTS/XTL | XTS2500 UHF VHF | 407 | 25.00% |
| IDEN | Noncore | BT Handset ACP BMW | 408 | 25.00% |
| Tetra Subscriber | Portable Radios | Tetra MTP3100 & 200 | 409 | 10.00% |
| Astro Subscribers | XTS/XTL | Prepaid Freight | 410 | 0.00% |
| Portable Radios | APX Portable | VX P949 | 411 | 25.00% |
| Astro Subscribers | XTS/XTL | Conventional ASTRO Spectra | 412 | 25.00% |
| ILPS Services | Records and Evidence | Virtual Partner SaaS | 413 | 0.00% |
| Accessories | Other Accessories | Visar Accessories | 414 | 25.00% |
| Dispatch | Dispatch Solutions | Monitors | 415 | 10.00% |
| Dropship | ASTRO_SYSTEMS_DROPSHIP | Test Equipment | 415 | 10.00% |
| PS Equipment | Critical Connect Product | Critical Connect MSI Software Licenses | 416 | 10.00% |
| Fixed Stations | Fixed Stations | Misc Site Equipment | 417 | 10.00% |
| IDEN | Noncore | FUZE | 418 | 10.00% |
| Software | ASTRO_SUA | UNS SMA | 419 | 10.00% |
| PCR | Subscriber | EVX 261 | 420 | 10.00% |
| MOTOTRBO | Subscriber | Application Partner Programs | 421 | 10.00% |
| MOTOTRBO | MOTOTRBO | Infrastructure | 422 | 10.00% |
| Service | Tetra Managed Services | Tetra Portugal | 423 | 0.00% |
| Fixed Stations | Fixed Stations | Master Site/Astro | 424 | 15.00% |
| Fixed Stations | Fixed Stations | Small Systems L Core | 425 | 15.00% |
| Infrastructure | ASTRO System Infrastructure | L Core | 425 | 15.00% |
| Mobiles | Mobile Stations | APX4000 | 426 | 27.00% |
| Portable Radios | APX Portable | APX4000 | 426 | 27.00% |
| Portable Radios | APX Portable | APX4000   APX2000 | 426 | 27.00% |
| System Integration | ASTRO System Integration | Construction Management including subcontractors | 427 | 0.00% |
| Professional Commercial Radio | Mobile Radio | Maxtrac Conventional | 428 | 25.00% |
| Professional Commercial Radio | Portable Radios | GR900 | 429 | 25.00% |
| Software Upgrades | Flashport | Flashport Software | 430 | 27.00% |
| Service | Hardware Maintenance | Astro Device Management Essential | 431 | 0.00% |
| Astro Subscribers | XTS/XTL | PC MTS2000 Conventional | 432 | 25.00% |
| MOTOTRBO | Fixed Equipment | Mototrbo High Tier Repeater | 433 | 15.00% |
| ILPS | Situational Awareness Product | Situational Awareness MSI Hardware | 434 | 10.00% |
| Professional Commercial Radio | Fixed Equipment | Capacity Max Hardware | 435 | 15.00% |
| Professional Commercial Radio | Mobile Radio | Maxtrac 900 Mhz | 436 | 15.00% |
| Astro Subscribers | APX NEXT | OEM Subscriber | 437 | 27.00% |
| Professional Commercial Radio | Mobile Radio | Maxtrac 888 | 438 | 15.00% |
| MOTOTRBO | Fixed Equipment | 827 Controller | 439 | 15.00% |
| System Integration | ASTRO System Integration | Special Service | 441 | 0.00% |
| Portable Radios | TRBO | TRBO Radio PR Portfolio | 442 | 25.00% |
| Dispatch | Dispatch Solutions | MCC Console | 443 | 25.00% |
| Infrastructure | Consoles | MCC 7500 | 443 | 25.00% |
| Spillman CAD | Spillman CAD Flex | Flex CAD 3rd Party Hardware and Software | 445 | 0.00% |
| Professional Commercial Radio | Portable Radios | Andorra Non-Display Portable Radio | 446 | 15.00% |
| Vertex | Subscribers | Vertex LMR Fixes | 447 | 15.00% |
| Fixed Stations | Fixed Stations | Quantar/Quantro | 448 | 20.00% |
| Professional Commercial Radio | Software | Capacity Max software-License | 449 | 15.00% |
| Pagers/Receiver | Pagers/Receiver | Pagers | 452 | 15.00% |
| Accessories | Batteries | CGISS Batteries | 453 | 25.00% |
| Dispatch | Dispatch Solutions | Audio Accessories | 454 | 15.00% |
| Fixed Data | Fixed Data Products | Data Subscriber | 455 | 15.00% |
| Parts | Hardware Maintenance | RPG Low/Mid/High Manual | 456 | 0.00% |
| Fixed Station | Fixed Station Accessories | Infrastructure Antennas | 457 | 20.00% |
| Service | Hardware Maintenance | ASTRO Device Repair | 458 | 10.00% |
| PremierOne CAD | PremierOne CAD 3rd Party | PremierOne Records 3rd Party Hardware and Software | 459 | 0.00% |
| Service | Hardware Maintenance | ASTRO System SFS Advance | 460 | 0.00% |
| Service | Hardware Maintenance | Device Installation | 461 | 0.00% |
| Astro Subscribers | XTS/XTL | KLV 3000 | 462 | 10.00% |
| Professional Commercial Radio | Subscriber | ALPHA X | 463 | 10.00% |
| Service | ASTRO Managed Services | Tetra Device  Subscriber Management | 464 | 0.00% |
| Astro Subscribers | XTS/XTL | ATS3000 | 465 | 25.00% |
| Mobiles | Mobile Stations | APX1500 | 466 | 27.00% |
| Spillman CAD | Spillman Flex | Flex Records 3rd Party Hardware and Software | 467 | 0.00% |
| Spillman CAD | Spillman Flex | Flex Jail 3rd Party Hareware and Software | 468 | 0.00% |
| Fixed Data | Fixed Data Products | NFM Products | 469 | 15.00% |
| Infrastructure | ASTRO System Infrastructure | NFM Hardware | 469 | 15.00% |
| APX Portable | Portable Radios | Soldier MAC | 470 | 27.00% |

| | | | | |
|---|---|---|---|---|
| Mobiles | Mobile Stations | APX1500/APX4500 | 471 | 27.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 472 | 10.00% |
| Spillman CAD | Spillman Flex Equipment | Spillman Flex Equipment | 472 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 473 | 5.00% |
| Spillman CAD | Spillman Flex | Spillman Services | 473 | 0.00% |
| Fixed Stations | Fixed Stations | MTR | 474 | 23.00% |
| MOTOTRBO | MOTOTRBO | Applications | 475 | 10.00% |
| Professional Commercial Radio | Mobile Radio | MOTOTRBO Trunking Mobile | 475 | 10.00% |
| Accessories | Other Accessories | DC Accessories | 476 | 25.00% |
| Professional Commercial Radio | Portable Radios | Atex MOTOTRBO Portable | 477 | 25.00% |
| MOTOTRBO | Fixed Equipment | Mototrbo Mid Tier Repeater | 478 | 10.00% |
| Professional Commercial Radio | Portable Radios | PTX600 Trunked (MPT1327) | 479 | 10.00% |
| Portable Radios | APX Portable | APX6000/APX7000 | 481 | 27.00% |
| Infrastructure | ASTRO System Infrastructure | D Series Harware | 482 | 15.00% |
| Portable Radios | TRBO | TRBO Radio PM Portfolio | 483 | 25.00% |
| Mobiles | Mobile Stations | MOTOTRBO | 484 | 10.00% |
| IDEN | Noncore | IMS | 485 | 10.00% |
| Public Safety | ICC Smart Public Safety Equipment | Procad UK | 486 | 10.00% |
| LTE | LTE System Integration | LTE FTR | 487 | 10.00% |
| Video Solutions | Fixed Video | Camera's | 488 | 10.00% |
| ILPS | Digital Evidence Product | Digital Evidence 3rd Party Hardware and Software | 489 | 0.00% |
| Dropship | ASTRO System Infrastructure | Dropship | 490 | 10.00% |
| IDEN | Noncore | RFDS Cobra | 491 | 10.00% |
| Public Safety | Software Product | Cloud Connect Services 3rd Party Hardware and Software | 492 | 0.00% |
| IDEN | Noncore | TPS TPU EU | 493 | 10.00% |
| Astro Subscribers | XTS/XTL | Trunked ASTRO Mobile | 494 | 25.00% |
| Trunking | Trunking Products and Services | PDG Hardware | 495 | 15.00% |
| ILPS | Common Services Recurring | Misc Support | 497 | 0.00% |
| ILPS | Records and Evidence | Virtual Partner Software | 498 | 0.00% |
| Fixed Data | Fixed Data Products | MOSCAD | 499 | 10.00% |
| Mobiles | Mobile Stations | XTL5000 | 500 | 25.00% |
| Dropship | ASTRO System Dropship | MICOM-2000 | 501 | 10.00% |
| Infrastructure | Base Stations | Tetra Site Software | 502 | 10.00% |
| LTE | Devices | VRM500 | 503 | 10.00% |
| Infrastructure | Consoles | Gold Series Elite | 504 | 25.00% |
| Accessories | Other Accessories | Callbox | 505 | 10.00% |
| Infrastructure | Fixed Stations | Tetra MTS Shared | 506 | 10.00% |
| IDEN | System Equipment | EBTS Cabinets | 507 | 10.00% |
| LTE | Devices | VRM600 | 508 | 10.00% |
| Fixed Stations | Fixed Stations | Astro Quantar | 509 | 25.00% |
| Public Safety | Broadband Comms | Critical Connect 3rd Party Hardware and Software | 510 | 0.00% |
| Professional Commercial Radio | Mobile Radio | BALI Display Mobile Radio | 511 | 10.00% |
| Fixed Stations | Fixed Stations | MTR3000 | 512 | 24.00% |
| PremierOne CAD | PremierOne CAD Product | PremierOne CAD MSI Software Licenses | 513 | 10.00% |
| Mobiles | Mobile Stations | XTL2500 | 514 | 25.00% |
| Fixed Stations | Fixed Station Accessories | Transmission Line | 515 | 20.00% |
| MOTOTRBO | MOTOTRBO | Applications | 516 | 10.00% |
| Mobiles | Mobile Stations | XTL2500 | 518 | 25.00% |
| Security | Network Security | Network Security Moniroring | 519 | 0.00% |
| Security | Security Update | Security Update | 519 | 0.00% |
| Dispatch | Dispatch Solutions | WAVE Technology | 520 | 10.00% |
| MOTOTRBO | Fixed Equipment | Mototrbo Low Tier Repeater | 521 | 10.00% |
| IDEN | System Equipment | IDEN Accessories | 522 | 10.00% |
| Astro Subscribers | XTS/XTL | RDX Terminal Controllers | 523 | 10.00% |
| Dispatch | Dispatch Solutions | Motobridge | 524 | 10.00% |
| Fixed Stations | Fixed Station Accessories | Astro DIU | 524 | 15.00% |
| Secure Solutions | ASTRO | ASTRO DIU | 524 | 15.00% |
| Fixed Stations | Fixed Station Accessories | Astro Comparator | 525 | 15.00% |
| Secure Solutions | ASTRO | ASTRO Comparator | 525 | 15.00% |
| Astro Subscribers | XTS/XTL | ASTRO Spectra Plus | 526 | 15.00% |
| Mobiles | Mobile Stations | APX6500 | 527 | 27.00% |
| IDEN | System Equipment | EBTS IPL | 528 | 10.00% |
| IDEN | System Equipment | Private IDEN Infrastructure | 529 | 10.00% |
| Infrastructure | System Switches | Tetra Network Management | 530 | 10.00% |
| IDEN | Noncore | Location & Microtag | 531 | 10.00% |
| Infrastructure | Systm Switches | Tetra Infrastructure Secure | 532 | 10.00% |
| Service | System Equipment | Fusion 2 | 533 | 0.00% |
| Service | Communication Services | WAVE Cloud Connect SaaS | 534 | 0.00% |
| Service | Communication Services | WAVE Cloud Connect HW | 535 | 0.00% |

| APX Portable | Portable Radios | APX Covert Portable | 536 | 27.00% |
|---|---|---|---|---|
| Fixed Stations | Fixed Stations | SZ Intellirepeater | 537 | 27.00% |
| Professional Commercial Radio | Software | Radio Application | 538 | 10.00% |
| Professional Commercial Radio | Software | Visar Privacy Plus | 539 | 25.00% |
| Service | iDEN Services | SMP Services | 540 | 0.00% |
| WAVE PTT | Wave Tactical Product | WAVE Tactical MSI Software Licenses | 541 | 10.00% |
| Infrastructure | Tetra System Switches | Tetra Call Processing | 542 | 10.00% |
| Tetra Subscriber | Portable Radios | Tetra BOSAI Portable | 543 | 10.00% |
| Infrastructure | Tetra System Switches | Tetra CNE Interconnect | 544 | 10.00% |
| Kodiak PTT | Kodiak Product | Kodiak MSI Software Licenses | 545 | 10.00% |
| Professional Commercial Radio | Subscriber | Tonga | 546 | 10.00% |
| IDEN | System Equipment | EBTS Radios | 547 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 548 | 10.00% |
| Service | Communication Services | Wave Managed Services | 549 | 0.00% |
| Professional Commercial Radio | Subscribers | Vanuatu | 550 | 10.00% |
| Service | Communication Services | WAVE Essential | 551 | 0.00% |
| Parts | Batteries | Competitive Two Way | 552 | 25.00% |
| Service | Communication Services | WAVE Advanced | 553 | 0.00% |
| Mobiles | Mobile Accessories | Mobile Antennas | 554 | 15.00% |
| Accessories | Other Accessories | Portable Antenna | 555 | 25.00% |
| Service | HW_MAINTENANCE | Tetra Device Repair | 556 | 0.00% |
| MOTOTRBO | MOTOTRBO | Controller | 557 | 10.00% |
| Infrastructure | Tetra System Switches | Tetra Infrastructure Hardware 3rd Party | 558 | 10.00% |
| Infrastructure | Tetra System Switches | Tetra Mobile Data | 559 | 10.00% |
| Service | Hardware Maintenance | ASTRO Device SFS Essential | 560 | 0.00% |
| Service | Maintenance | Service Maintenance | 561 | 0.00% |
| APX Portable | Portable Radios | APX7000XE   APX Fire | 562 | 27.00% |
| MOTOTRBO | MOTOTRBO | Controller | 563 | 10.00% |
| Vertex | Subscribers | LMR Spares | 564 | 10.00% |
| Infrastructure | Tetra System Switches | Tetra CNE Consoles | 565 | 10.00% |
| Professional Commercial Radio | Mobile Radio | Spectra Privacy Plus | 566 | 10.00% |
| Software | Software Product | Misc Common Services Product | 567 | 10.00% |
| ICC | PremierOne 3rd Party | PremierOne CAD 3rd Party Hardware and Software | 568 | 0.00% |
| LTE | System Infrastructure | LXN500 | 569 | 10.00% |
| Astro Subscribers | XTS/XTL | Portable Repeaters | 570 | 10.00% |
| Mobiles | Mobile Stations | DVR | 571 | 15.00% |
| ILPS | Situational Awareness Product | Situational Awareness 3rd Party Hardware and Software | 572 | 0.00% |
| CAD Equipment | CSR Product | CommandCentral Conn. Eq. | 573 | 10.00% |
| Software | Tetra SUA | Tetra SSA | 574 | 10.00% |
| Professional Commercial Radio | Mobile Radio | TRC Housing | 575 | 10.00% |
| Infrastructure | Tetra | Tetra Infrastructure Software | 576 | 10.00% |
| Accessories | Other Accessories | Waris Accessories | 577 | 10.00% |
| Portable Radios | APX Portable | APX8000 | 579 | 27.00% |
| WAVE PTT | Wave Tactical Product | WAVE Tactical 3rd Party Hardware and Software | 580 | 0.00% |
| APX Portable | Portable Radios | APX8000XE | 581 | 27.00% |
| Professional Commercial Radio | Business Radio | MS50 | 582 | 10.00% |
| WAVE PTT | WaveOnCloud Product | Wave OnCloud 3rd Party Hardware and Software | 583 | 0.00% |
| Kodiak PTT | Kodiak Product | Kodiak 3rd Party Hardware and Software | 584 | 0.00% |
| Mobiles | Mobile Stations | XTL5000 | 585 | 25.00% |
| Service | Hardware Maintenance | Tetra System Advanced | 587 | 0.00% |
| PremierOne CAD | PremierOne CAD Recurring | PremierOne CAD Support Services | 588 | 0.00% |
| PremierOne Records | PremieOne Records | PremierOne Records Support Services | 589 | 0.00% |
| Fixed Stations | Fixed Stations | Quantar Receiver | 590 | 21.50% |
| Parts | Hardware Maintenance | Legacy Infrastructure Data Paging | 591 | 10.00% |
| Trunking | Trunking Products and Services | MTR2000 Trunking | 593 | 23.00% |
| IDEN | System Equipment | P-IDEN Accessories | 594 | 10.00% |
| Fixed Stations | Fixed Stations | STR3000 | 595 | 18.00% |
| IDEN | System Equipment | EBTS Components | 596 | 10.00% |
| Infrastructure | Tetra Infrastructure | Tetra CNE MCC7500 | 597 | 10.00% |
| System Integration | Tetra System Integration | Tetra SI Motorola Shared | 598 | 10.00% |
| System Integration | Tetra System Integration | Tetra SI Motorola Shared | 599 | 10.00% |
| Data | Data Applications | Command Central Vault | 600 | 15.00% |
| Service | ILPS Service | CommandCentral Connections | 600 | 0.00% |
| WAVE PTT | WAVE Tactical Recurring | WAVE Tactical Support Services | 601 | 0.00% |
| Astro Subscribers | XTS/XTL | Subscriber Other | 602 | 25.00% |
| Professional Commercial Radio | Mobile Radio | Mostar Trunked | 603 | 10.00% |
| Astro Subscribers | XTS/XTL | Trunked Spectra | 604 | 25.00% |
| WAVE PTT | WAVE Tactical Recurring | WAVE Tactical Managed Services | 605 | 0.00% |
| Wireless Mobility | Canopy Wireless | Point to Point | 606 | 15.00% |

| Parts | Other Accessories | Tetra Accessories | 607 | 10.00% |
|---|---|---|---|---|
| Public Safety | ICC System Equipment | RMS Software | 608 | 10.00% |
| Professional Commercial Radio | Software | Elcomplus Applications | 610 | 10.00% |
| Dropship | ASTRO System Dropship | Smart WIBB | 611 | 10.00% |
| ILPS | IPLS Services | Situational Awareness SaaS | 612 | 0.00% |
| Service | Maintenance | Consoles SW Maintenance | 613 | 0.00% |
| Service | Maintenance | Consoles HW Maintenance | 614 | 0.00% |
| Tetra | Infrastructure | Tetra SUA | 615 | 10.00% |
| ILPS | ILPS Service | Digital Evidence SaaS | 616 | 0.00% |
| Astro Subscribers | XTS/XTL | Clear Spectra Conventional | 617 | 10.00% |
| Service | Airwave | Airwave Managed Services | 618 | 0.00% |
| Accessories | Other Accessories | 900 Digital Accessories | 619 | 25.00% |
| Astro Subscribers | XTS/XTL | PC-XTS3000 | 620 | 25.00% |
| Astro Subscribers | XTS/XTL | Subscriber Carrot | 621 | 25.00% |
| IDEN | Noncore | Spirit GSM | 622 | 10.00% |
| Astro Subscribers | XTS/XTL | MCS2000 | 623 | 10.00% |
| Astro Subscribers | XTS/XTL | XTL2500 Rebanding | 624 | 10.00% |
| Portable Radios | TRBO | TRBO Radio PR Portfolio | 626 | 25.00% |
| Professional Commercial Radio | Subscriber | Belize ATEX | 627 | 10.00% |
| Professional Commercial Radio | Subscriber | Inmetro MSHA | 628 | 10.00% |
| WAVE PTT | WAVE OnCloud Recurring | WAVE OnCloud SaaS | 629 | 0.00% |
| Kodiak PTT | Kodiak Recurring | Kodiak SaaS | 630 | 0.00% |
| Service | Tetra Managed Services | Tetra Network Ownership | 631 | 0.00% |
| Tetra Subscriber | Portable Radios | Tetra LEO | 632 | 10.00% |
| Spillman CAD | Spillman Ally | ALLY SaaS | 633 | 0.00% |
| ILPS | Situational Awareness Services | Situational Awareness 3rd Party Services | 634 | 0.00% |
| LTE | Devices | LTE Device Dropship | 635 | 10.00% |
| Service | iDEN Services | SMP Software | 636 | 0.00% |
| Professional Commercial Radio | Subscriber | VX 450 | 637 | 10.00% |
| MOTOTRBO | Subscriber | Waris Portable | 638 | 10.00% |
| Broadband | Critical Connect Product | Critical Connect Delivery Services | 639 | 0.00% |
| IDEN | System Equipment | MSO | 640 | 0.00% |
| IDEN | System Equipment | Warranty | 641 | 0.00% |
| WAVE PTT | WAVE OnCloud Product | WAVE OnCloud MSI Hardware | 642 | 10.00% |
| Fixed Stations | Fixed Stations | DIU | 643 | 15.00% |
| Mobiles | Mobile Accessories | Misc Accessories | 644 | 19.00% |
| Avigilon Video | Managed Video | Avigilon Managed Services | 645 | 0.00% |
| Maintenance Services | Sonoma Hardware | Sonoma Hardware Support | 646 | 0.00% |
| Infrastructure | ASTRO System Equipment | Trunked Terminals Software | 647 | 10.00% |
| IDEN | iDEN System Equipment | Private IDEN Dropship | 648 | 10.00% |
| Professional Commercial Radio | Portable Radios | VX 2100 2200 | 649 | 10.00% |
| Smart Public Safety | VaaS Video | VaaS PS Hardware | 650 | 10.00% |
| Professional Commercial Radio | Portable Radios | HT800 VHF | 651 | 10.00% |
| Mobiles | Mobile Stations | APX Options | 652 | 27.00% |
| Accessories | Other Accessories | Telario | 653 | 10.00% |
| Astro Subscribers | XTS/XTL | Covert Portable XTS4000 | 654 | 25.00% |
| Mobiles | Mobile Stations | APX7000 | 655 | 27.00% |
| Portable Radios | APX Portable | APX Options | 655 | 27.00% |
| Mobiles | Mobile Stations | APX7500/APX8500 | 656 | 27.00% |
| Astro Subscribers | XTS/XTL | XTS1500 Rebanding | 657 | 25.00% |
| Professional Commercial Radio | Subscriber | Centro Plus | 658 | 10.00% |
| Public Safety | ICC System Equipment | PSA 3rd Party Professional Services | 659 | 0.00% |
| Dispatch | Dispatch Solutions | WAVE Technology | 660 | 10.00% |
| Software Products | VaaS Video | VaaS DRN Hardware | 662 | 10.00% |
| Software Products | VaaS Video | VaaS EDX Hardware | 663 | 10.00% |
| Software Products | VaaS Video | VaaS PL Hardware | 664 | 10.00% |
| Software Products | VaaS Video | DISH PS Delivery | 665 | 0.00% |
| Software Services | VaaS Video | DISH Delivery | 666 | 0.00% |
| Software Services | VaaS Video | DISH EDX Delivery | 667 | 0.00% |
| Software Services | VaaS Video | DISH PL Delivery | 668 | 0.00% |
| Software Services | VaaS Video | DISH PS Support | 669 | 0.00% |
| Data | Data Applications | Intelligent Data Portal | 670 | 0.00% |
| Astro Subscribers | XTS/XTL | Subscriber Adjustment | 671 | 0.00% |
| Portable Radios | TRBO | TRBO Radio HT Portfolio | 672 | 25.00% |
| APX Portable | Portable Radios | APX8000Xi | 673 | 27.00% |
| Software Services | VaaS Recurring | DISH DRN Support | 674 | 0.00% |
| Fixed Stations | Fixed Stations | SZ Intellirepeater | 675 | 20.00% |
| Service | Hardware Maintenance | Tetra System SFS Advance | 676 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | D Series Harware | 677 | 20.00% |

| | | | | |
|---|---|---|---|---|
| Astro Subscribers | XTS/XTL | LTS2000 Trunking | 678 | 20.00% |
| Professional Commercial Radio | Business Radio | SP21 FP8 | 679 | 20.00% |
| Fixed Stations | Fixed Stations | Data Base Station | 680 | 21.50% |
| Mobiles | Mobile Stations | APX7500/APX8500 | 681 | 27.00% |
| Professional Commercial Radio | Business Radio | Malta | 682 | 10.00% |
| Software Services | VaaS Recurring | DISH EDX Support | 683 | 0.00% |
| Infrastructure | Tetra Fixed Equipment | Tetra MTS4L | 684 | 10.00% |
| Service | ASTRO Managed Services | LTE System Premier | 685 | 0.00% |
| Professional Commercial Radio | Console | Avtec Third Party Console | 686 | 10.00% |
| Astro Subscribers | XTS/XTL | XTS MT 1500 | 687 | 20.00% |
| Software | SUA | LTE SUA & SMA | 688 | 10.00% |
| LTE | Devices | MESIV MAKOM | 689 | 10.00% |
| Professional Commercial Radio | Subscribers | Consumer Radio (LOW) | 690 | 10.00% |
| Service | LTE Managed Services | Apps & SW Mgmt - Systems and Software Enablement | 691 | 0.00% |
| Software Services | VaaS Recurring | DISH PL Support | 692 | 0.00% |
| Software Services | VaaS Recurring | DISH PS SaaS | 693 | 0.00% |
| Software Services | VaaS Recurring | DISH DRN SaaS | 694 | 0.00% |
| Software Services | VaaS Recurring | DISH EDX SaaS | 695 | 0.00% |
| Software Services | VaaS Recurring | DISH PK Saas | 696 | 0.00% |
| Other | Operation Equipment | HCS_Docklink | 697 | 10.00% |
| Service | ASTRO Managed Services | LTE Device  Subscriber Management | 698 | 0.00% |
| Service | ILPS Service | Professional Services Planning | 699 | 0.00% |
| Service | Hardware Maintenance | Astro Device Management Advanced | 700 | 0.00% |
| Service | ASTRO Managed Services | Astro Device Management Premier | 701 | 0.00% |
| CAD Equipment | Computer Aided Dispatch | Premier CAD Maintenance | 702 | 5.00% |
| Professional Commercial Radio | Mobile Radio | Misc Mobile Shared System | 703 | 10.00% |
| Infrastructure | ASTRO System Infrastructure | AME | 704 | 10.00% |
| Professional Commercial Radio | Subscriber | VL50 | 705 | 10.00% |
| Dispatch | Dispatch Solutions | MCC Accessories | 706 | 20.00% |
| Dispatch | Dispatch Solutions | Dropship | 708 | 20.00% |
| Fixed Data | Fixed Data Products | Fire Station Alerting | 708 | 20.00% |
| LTE | LTE | Battery Backup | 708 | 20.00% |
| Network Products | Network Products | Network Security | 708 | 20.00% |
| Trunking | Trunking Products and Services | Dropship | 708 | 20.00% |
| Professional Commercial Radio | Mobile Radio | XPR5500 Clean Cab Radio | 710 | 10.00% |
| Service | Installation | P1225LTR | 711 | 0.00% |
| Managed Services | Device Managed Services | Device Application Subscription Services | 712 | 10.00% |
| Professional Commercial Radio | Portable Radios | Timor FKP Portable | 713 | 10.00% |
| Service | Hardware Maintenance | Tetra Device SFS Lite | 715 | 0.00% |
| Service | iDEN Services | Turnkey Services | 716 | 0.00% |
| MOTOTRBO | Mobile Radio | Waris Mobile Prime | 717 | 10.00% |
| Avigilon Video | Managed Video | Video Premier | 718 | 10.00% |
| Professional Commercial Radio | Portable Radios | Timor LKP Portable | 719 | 10.00% |
| Professional Commercial Radio | Portable Radios | Visar | 720 | 25.00% |
| Astro Subscribers | XTS/XTL | XTS5000 7 800 | 721 | 25.00% |
| Astro Subscribers | XTS/XTL | Trunked MCS2000 | 722 | 25.00% |
| Hardware Maintenance | APX Next Services | Radio Next Device Management Essential | 723 | 0.00% |
| Hardware Maintenance | APX Next Services | Radio Next Device Management Advanced | 724 | 0.00% |
| ASTRO SUA | APX Next Services | Radio Next Device SMA | 725 | 0.00% |
| Portable Radios | XTS | XTS1500 | 726 | 25.00% |
| ASTRO Managed Services | APX Next Services | Radio Next Device Management Premier | 727 | 0.00% |
| Emerging Solutions | Emerging Solutions SI | Emerging Solutions SI | 728 | 0.00% |
| Dispatch | Dispatch Solutions | Gold Series Flashes | 729 | 17.00% |
| Portable Radios | Portable Radios | HT1250 | 729 | 33.50% |
| Emerging Solutions | Emerging Solutions Services | Emerging Solutions Services | 730 | 0.00% |
| IDEN | iDEN System Equipment | Private IDEN Subscribers | 731 | 15.00% |
| Dispatch | Dispatch Solutions | NG-911 Implementation Warranty | 732 | 0.00% |
| Emerging Solutions | Emerging Solutions Services | Emerging Solutions Software Solutions | 733 | 0.00% |
| Avtec | Avtec Console | Avtec Product | 735 | 10.00% |
| Data | Data Subscriber Device | MW810 | 736 | 22.00% |
| Professional Commercial Radio | Subscribers | Waris ATX | 737 | 15.00% |
| ASTRO SUA | Avtec Console Services | Avtec Scoutcare | 738 | 0.00% |
| ASTRO SUA | ASTRO Software Maintenance | ASTRO SUA Completed Contract | 739 | 0.00% |
| Dispatch | Dispatch Solutions | MIP5000 | 740 | 20.00% |
| ASTRO SUA | ASTRO Software Maintenance | ASTRO SUA Upgrade Operations | 741 | 0.00% |
| Portable Radios | APX Accessories | Misc APX Accessories | 742 | 27.00% |
| Infrastructure | ASTRO System Infrastructure | ASTRO Receivers | 743 | 15.00% |
| Fixed Stations | Fixed Stations | Misc Parts | 744 | 20.00% |
| ASTRO Maintenance | ASTRO SUA | ASTRO SUA Field Services | 745 | 0.00% |

| | | | | |
|---|---|---|---|---|
| Maintaenance Services | Services Training | SUA Training | 746 | 0.00% |
| Tetra Subscriber | Portable Radios | Tetra Software Subscribers | 747 | 10.00% |
| IDEN | iDEN System Equipment | Private IDEN Software | 748 | 10.00% |
| Portable Radios | TRBO | TRBO Radio HT Portfolio | 749 | 25.00% |
| Emerging Solutions | Drones | Drones | 750 | 10.00% |
| Professional Commercial Radio | Subscribers | Tahiti Numeric | 751 | 10.00% |
| Professional Commercial Radio | Subscribers | Timor ND Portable | 752 | 10.00% |
| Service | Hardware Maintenance | Devices Tech Support | 753 | 0.00% |
| Dropship | Console | Nimbus Dispatch Product | 754 | 10.00% |
| Portable Radios | APX Portable | APX6000 Basic | 755 | 25.00% |
| Portable Radios | APX Portable | APX6000XE | 756 | 27.00% |
| Mobile Radios | APX Mobiles | APX4500 Li | 757 | 27.00% |
| Service | Hardware Maintenance | PCR Dispatch | 758 | 0.00% |
| Professional Commercial Radio | Portable Radios | RADIUS P100 Portable | 759 | 10.00% |
| Mobiles | Mobile Stations | APX Options | 761 | 27.00% |
| Service | iDEN Services | Network Planning Design | 762 | 0.00% |
| Service | iDEN Services | Program Management | 763 | 0.00% |
| Service | iDEN Services | Network Performance | 764 | 0.00% |
| Service | iDEN Services | Operations and Maintenance | 765 | 0.00% |
| Data | Data Applications | IDP Services | 766 | 0.00% |
| Service | Dispatch Service | Dispatch Service | 768 | 0.00% |
| Service | Maintenance | Network Preventive & Onsite Infrastructure Response | 769 | 0.00% |
| Service | Maintenance | SUAII | 769 | 0.00% |
| Professional Commercial Radio | Portable Radios | Visar Conventional | 770 | 20.00% |
| Software | ASTRO SUA | Devices and Accessories SMA | 771 | 20.00% |
| Service | Maintenance | Technical Support | 772 | 0.00% |
| Service | Hardware Maintenance | Tetra Device SFS Essential | 773 | 0.00% |
| Service | LTE Managed Services | Apps & SW Mgmt - Third Party | 774 | 0.00% |
| Mobiles | Mobile Stations | XTL1500 | 775 | 16.50% |
| Mobiles | Mobile Stations | Maratrac | 776 | 20.00% |
| MOTOTRBO | MOTOTRBO | Portables | 777 | 10.00% |
| Professional Commercial Radio | Portable Radios | XPR6100 Mid-Tier Digital Porta | 778 | 10.00% |
| Tetra Subscriber | Tetra Legacy | Tetra MTH800 | 779 | 10.00% |
| Professional Commercial Radio | Mobile Radio | GR1225 | 780 | 10.00% |
| Service | Other Smart Public Safety Services | Kodiak Managed Services | 781 | 0.00% |
| Broadband | Broadband_Comms | Kodiak Broadband PTT SW Products | 782 | 10.00% |
| Broadband | Broadband_Comms | Kodiak Broadband PTT HW Products | 783 | 10.00% |
| Astro Subscribers | XTS/XTL | Subscriber Other | 784 | 10.00% |
| Portable Radios | APX Accessories | Misc Accessories | 785 | 25.00% |
| Infrastructure | ASTRO System Infrastructure | Air Time Accumulator | 786 | 25.00% |
| Service | Hardware Maintenance | Rental | 787 | 0.00% |
| Service | Hardware Maintenance | LTE Device Repair | 788 | 0.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 789 | 10.00% |
| LTE | LTE | LEX11 | 790 | 10.00% |
| IDEN | Noncore | Apollo | 791 | 10.00% |
| Mobiles | Mobile Stations | CDM1550 | 792 | 20.00% |
| Professional Commercial Radio | Portable Radios | GR300 GR500 | 793 | 10.00% |
| Professional Commercial Radio | Fixed Equipment | Professional Fixed | 794 | 10.00% |
| Portable Radios | APX Accessories | Misc APX Accessories | 795 | 27.00% |
| Accessories | Other Accessories | Visar Accessories | 796 | 25.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 797 | 5.00% |
| Service | Spillman Services | Spillman Support Services | 797 | 0.00% |
| Portable Radios | APX Accessories | Misc APX Accessories | 798 | 27.00% |
| Professional Commercial Radio | Mobile Radio | BALI Non Display Mobile Radio | 799 | 10.00% |
| Dropship | ASTRO System Dropship | Wireless Valley Maintenance | 800 | 0.00% |
| Fixed Wireless | Fixed Wireless Broadband | MESH | 800 | 5.00% |
| Dropship | ASTRO System Dropship | Wireless Valley Training | 801 | 0.00% |
| Service | Other Smart Public Safety Services | Kodiak Broadband PPT Services | 802 | 0.00% |
| Service | Spillman Services | Spillman Nova SaaS | 803 | 0.00% |
| Public Safety | ICC System Equipment | Procad Professional Services | 804 | 0.00% |
| Service | Spillman Services | Spillman Ally SaaS | 805 | 0.00% |
| Professional Commercial Radio | Subscribers | Malta 900MHz | 806 | 10.00% |
| Professional Commercial Radio | Portable Radios | Subscribers | 807 | 10.00% |
| Service | FirstNet Managed Services | FirstNet BCP | 808 | 0.00% |
| Service | FirstNet Managed Services | FirstNet PTT | 809 | 0.00% |
| Service | FirstNet Managed Services | FirstNet Activations | 810 | 0.00% |
| Fixed Stations | Fixed Stations | Encryption | 811 | 5.00% |
| Dispatch | Dispatch Solutions | NG-911 Licenses | 812 | 15.00% |
| Public Safety | NG911 Services | ECW Software | 812 | 10.00% |

| | | | | |
|---|---|---|---|---|
| Service | Hardware Maintenance | Accessories SFS Comprehensive | 813 | 0.00% |
| Hardware Maintenance | Security Services | ASTRO CyberSecurity | 814 | 0.00% |
| Hardware Maintenance | Devices Essential | Accessories Essential | 816 | 0.00% |
| Astro Subscribers | XTS/XTL | Spectra RR Cleancab | 818 | 15.00% |
| Professional Commercial Radio | Subscribers | VX 261 | 819 | 15.00% |
| Professional Commercial Radio | Subscribers | Neocom Applications | 820 | 10.00% |
| Professional Commercial Radio | Subscribers | Limited Display Keypad Subscriber | 821 | 10.00% |
| Maintanance | Maintanance | SMA/SUA | 823 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | SUA POC | 824 | 10.00% |
| Tetra | Subscriber | Tetra Pager | 825 | 10.00% |
| Tetra | Subscriber | Tetra MTP6650 | 826 | 10.00% |
| Tetra | Subscriber | Tetra ST7500 | 827 | 10.00% |
| Tetra | Infrastructure | Tetra Fixed Equipment | 828 | 10.00% |
| Professional Commercial Radio | Parts | Israeli Accessories | 829 | 10.00% |
| Service | NG911 Services | Callworks Services | 830 | 0.00% |
| Dispatch | Dispatch Solutions | NG-911 Implementation Services Callworks | 831 | 10.00% |
| Service | ICC Services | Callworks SI | 831 | 0.00% |
| Fixed Wireless | Fixed Wireless Broadband | Wireless LAN/Symbol | 832 | 10.00% |
| Wireless Mobility | Wireless LAN | Point to Point | 832 | 10.00% |
| System Integration | ASTRO | System Integration Site Construction | 833 | 0.00% |
| Service | Hardware Maintenance | PCR Devices  Essential  Advanced | 835 | 0.00% |
| Service | ASTRO Managed Services | Security Management | 836 | 0.00% |
| Portable Radios | APX Accessories | Misc APX Accessories | 837 | 27.00% |
| Portable Radios | APX Portable | APX900/APX1000 | 837 | 27.00% |
| Service | ASTRO Managed Services | PCR Devices Premier | 838 | 0.00% |
| Pagers/Receiver | Pagers/Receiver | Encoders | 839 | 15.00% |
| Portable Radios | TRBO | TRBO Radio HT Portfolio | 841 | 25.00% |
| Public Safety | CSR Product | Public Service Software License | 842 | 10.00% |
| IDEN | iDEN System Equipment | Private IDEN Harmony | 846 | 10.00% |
| Accessories | Other Accessories | Consumer Accessories | 849 | 10.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 850 | 5.00% |
| Service | ICC Services | Mobile Apps Maintenance | 850 | 0.00% |
| Test Equipment | Test Equipment | Shop Supplies | 854 | 5.00% |
| Data | Data Subscriber Device | Wireless LAN Ports/AP's | 855 | 10.00% |
| Fixed Stations | Fixed Station Accessories | Alt Building | 856 | 10.00% |
| Tetra Subscriber | Legacy Equipment | Tetra MTM800 | 857 | 10.00% |
| Vertex | Subscriber | Vertex Standard LMR | 858 | 10.00% |
| IDEN | iDEM System Equipment | Armadillo Accessories | 861 | 10.00% |
| Professional Commercial Radio | Subscriber | Tahiti Alpha Numeric | 866 | 10.00% |
| Professional Commercial Radio | Subscriber | Andorra Limited Keypad Display | 867 | 10.00% |
| Vertex | Subscriber | Vertex - LMR Portables | 868 | 10.00% |
| Mobiles | Mobile Stations | M1225 | 869 | 20.00% |
| Infrastructure | ASTRO System Infrastructure | Irrigation Products | 870 | 10.00% |
| Professional Commercial Radio | Subscriber | Full Keypad Display | 871 | 10.00% |
| System Integration | ASTRO System Integration | SI ET&S Vendors | 872 | 10.00% |
| System Integration | ASTRO System Integration | SI Third Party Vendors | 874 | 10.00% |
| Trunking | Trunking Products and Services | Zone Manager Software | 877 | 18.50% |
| CAD Equipment | Computer Aided Dispatch | CAD | 879 | 5.00% |
| Mobile Applications | Mobile Applications Software | CAD | 879 | 10.00% |
| Service | Hardware Maintenance | MIBAS | 880 | 0.00% |
| Fixed Stations | Fixed Stations | Powerline LV | 881 | 15.00% |
| Service | Hardware Maintenance | On-site Field Services | 882 | 0.00% |
| Service | ICC Services | UK Maintenance | 887 | 0.00% |
| Tetra Subscriber | Legacy Equipment | Tetra MTP850 | 890 | 10.00% |
| IDEN | iDEN System Equipment | Armadillo | 891 | 10.00% |
| Dispatch | Dispatch Solutions | WAVE Technology | 892 | 10.00% |
| Tetra Subscriber | Portable Radios | Tetra MTP3250 | 893 | 10.00% |
| Tetra Subscriber | Base Stations | Tetra MTS4 | 895 | 10.00% |
| Tetra Subscriber | Portable Radios | Tetra MTH750 | 896 | 10.00% |
| Service | Hardware Maintenance | T&M System Repair | 900 | 0.00% |
| Lifecycle Services | Lifecycle Services | Migration Assurance Program | 901 | 0.00% |
| Lifecycle Services | Lifecycle Services | SMA | 902 | 0.00% |
| Lifecycle Services | Lifecycle Services | SUA/SUA II | 903 | 0.00% |
| Fixed Wireless | Fixed Wireless Broadband | Canopy | 904 | 15.00% |
| Fixed Wireless | Fixed Wireless Broadband | Canopy Service | 904 | 15.00% |
| Lifecycle Services | Lifecycle Services | SUS | 904 | 0.00% |
| Lifecycle Services | Lifecycle Services | SA | 905 | 0.00% |
| Dropship | ASTRO System Dropship | Branded Point To Multipoint | 906 | 10.00% |
| Wireless Mobility | Unlicensed | Point to Point | 907 | 20.00% |

| | | | | |
|---|---|---|---|---|
| Dropship | ASTRO System Dropship | Dropship License Point To Point | 908 | 10.00% |
| Wireless Mobility | Licensed | Point to Point | 908 | 20.00% |
| Service | iDEN Services | Network Deploymnet | 909 | 0.00% |
| Fixed Wireless | Fixed Wireless Broadband | PTP Service | 910 | 15.00% |
| Other | Hardware | Domestic Transfer ELIM | 911 | 10.00% |
| Astro Subscribers | XTS/XTL | Bosch Base Station Switch | 913 | 10.00% |
| IDEN | iDEN System Equipment | Harmony | 916 | 10.00% |
| Astro Subscribers | XTS/XTL | Bosch Subscriber | 917 | 10.00% |
| Astro Subscribers | XTS/XTL | Bosch Tunnel | 920 | 10.00% |
| Professional Commercial Radio | Subscriber | Waris | 921 | 10.00% |
| Mobiles | Mobile Stations | CM200/CM300 | 922 | 20.00% |
| Service | Hardware Maintenance | LTE Device SFS Essential | 923 | 0.00% |
| Astro Subscribers | XTS/XTL | Bosch Railway Subscriber | 925 | 10.00% |
| Tetra Subscriber | Portable Radios | Tetra TCR1000 | 928 | 10.00% |
| Service | Maintenance | Services | 929 | 0.00% |
| IDEN | Noncore | C18 | 932 | 10.00% |
| Tetra Subscriber | Legacy Equipment | Tetra CM5000 | 933 | 10.00% |
| Service | Hardware Maintenance | Intelligent Optimization | 936 | 0.00% |
| Other | Sector Equipment | WSTS IFIND | 937 | 10.00% |
| Tetra Subscriber | Mobile Radio | Tetra MTM5000 | 938 | 10.00% |
| Tetra Subscriber | Legacy Equipment | Tetra MTC100 | 939 | 10.00% |
| Pagers/Receiver | Pagers/Receiver | Minitor Parts | 940 | 15.00% |
| Pagers/Receiver | Pagers/Receiver | Infrastructure | 941 | 15.00% |
| Service | Harware Maintenance | LTE System Essential | 941 | 0.00% |
| Service | ILPS Service | Professional Services Adoption | 942 | 0.00% |
| Service | Hardware Maintenance | Training | 943 | 0.00% |
| Other | Segment OV | RPG - MCC | 945 | 10.00% |
| Tetra Subscriber | Legacy Equipment | Tetra TOM100 | 946 | 10.00% |
| Fixed Wireless | Fixed Wireless | Broadband Peripherals | 947 | 15.00% |
| Service | Hardware Maintenance | Local System Repair | 948 | 0.00% |
| Professional Commercial Radio | Subscriber | VZ Series | 951 | 10.00% |
| IDEN | iDEN System Equipment | Parts For Armadillo Repair Services | 956 | 0.00% |
| Service | Hardware Maintenance | PCR Device Repair | 959 | 0.00% |
| Dropship | ASTRO System Dropship | TUT | 963 | 10.00% |
| Warranty | Additional Warranty | Additional video warranty | 964 | 0.00% |
| Infrastructure | ASTRO System Infrastructure | Private System Release | 967 | 10.00% |
| Dropship | NG911 Equipment | Video NG911 Dropship | 968 | 10.00% |
| Service | Hardware Maintenance | Astro SUS Patching | 969 | 0.00% |
| Service | Hardware Maintenance | Tetra SUS Patching | 970 | 0.00% |
| Service | Hardware Maintenance | TETRA Network Performance | 971 | 0.00% |
| Service | Hardware Maintenance | ASTRO Network Performance | 972 | 0.00% |
| Other | Other Accessories | International Sales ELIM | 974 | 10.00% |
| Professional Commercial Radio | Mobile Radio | Maxtrac Digital | 977 | 10.00% |
| Service | Hardware Maintenance | T&M Device Repair | 978 | 0.00% |
| Dropship | ASTRO System Dropship | Third Party Astro Data Applications | 980 | 0.00% |
| CAD Equipment | Computer Aided Dispatch | CAD | 981 | 5.00% |
| IDEN | Network Equipment | Software Solutions Team | 982 | 10.00% |
| Maintanance | Maintanance | CAD | 983 | 0.00% |
| Service | ICC Services | NET RMS Maintenance | 983 | 0.00% |
| LTE | LTE | Local Technical Support | 984 | 0.00% |
| Service | Hardware Maintenance | Software Installs | 984 | 0.00% |
| LTE | LTE | CSI Material | 985 | 0.00% |
| Public Safety | ICC System Equipment | PSA System | 985 | 10.00% |
| Parts | Hardware Maintenance | Legacy Subscriber | 986 | 10.00% |
| Parts | Energy | Saturn Buy Sell | 987 | 10.00% |
| Service | Subcontract | Non-MSI Serviceable Item | 988 | 0.00% |
| LTE | LTE | Network Airtime | 989 | 0.00% |
| Service | ASTRO Managed Services | Astro (&MOTOTRBO) Network Ownership | 989 | 0.00% |